**UNITED STATES of America,**

v.

**Mark MITMAN, Appellant.**

**No. 04–1845.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) April 7, 2005.

Decided April 26, 2005.

George S. Leone, Office of United States Attorney, Newark, NJ, Glenn J. Moramarco, Office of United States Attorney, Camden, NJ, for United States of America.

Thomas A. Belfatto, Moorestown, NJ, for Mark Mitman.

Before BARRY, AMBRO, and GREENBERG, Circuit Judges.

OPINION

BARRY, Circuit Judge.

Mark Mitman pled guilty to two counts of receiving and possessing child pornography, in violation of 18 U.S.C. § 2252A(a)(2)(A) and § 2252A(a)(5)(B). During his plea colloquy, Mitman admitted to clandestinely videotaping his two stepsons, ages 9 and 11, while they were naked in the bathroom of their home. Mitman further admitted to engaging in an email correspondence with an undercover agent, in which he agreed to exchange a copy of the videotape of his stepsons for another videotape of child pornography. Mitman was arrested before he was able to send the videotape of his stepsons to the undercover agent.

At sentencing, the District Court imposed an enhancement pursuant to U.S.S.G. § 2G2.2(b)(2)(B).[1] This section, which pertains to "material involving the sexual exploitation of a minor," provides for a 5–point increase in the offense level where the offense involved the "distribution for the receipt, or expectation of receipt, of a thing of value, but not for pecuniary gain." At sentencing, Mitman argued that he had no intention of actually sending the videotape of his stepsons to the undercover agent. Instead, he contended that he had merely promised to send his tape in order to induce the undercover agent to send him child pornography. Moreover, Mitman argued that for purposes of applying the enhancement, the term "sexual exploitation of a minor" should be construed as that term is defined in 18 U.S.C. § 2256, which arguably would exclude his conduct.

The District Court rejected Mitman's arguments, and applied the 5–point enhancement, which resulted in a Guidelines range of 46–57 months imprisonment.

The Court imposed a sentence of 51 months.

On appeal, Mitman does not challenge any aspect of his conviction, challenging only the enhancement that was imposed and arguing that he is entitled to resentencing in light of *United States v. Booker*, — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Having determined that issues with respect to *Booker* are best determined by the District Court in the first instance, we will vacate the sentence and remand for resentencing in light of that opinion. The judgment of conviction will be affirmed.

---

1. The District Court applied the 2002 edition    of the Sentencing Guidelines manual.